IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA

Richmond Division

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | ) | |
| | ) | |
| v. | ) | |
| | ) | No. 3:14cr12 |
| ROBERT F. MCDONNELL and | ) | |
| MAUREEN G. MCDONNELL, | ) | |
| Defendants. | ) | |

**EXHIBIT LIST OF THE UNITED STATES**

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 1 | - | Robert McDonnell's handwritten notes (in black and white). | RFM-018778 | RFM-018783 |
| 2 | - | Robert McDonnell's handwritten notes (in color). | RFM-018780 | RFM-018779-A |
| 3 | - | Maureen McDonnell's Letter to Jonnie and Celeste Williams re: Return of Clothes. | MPM-041813 | MPM-041813 |
| 4 | - | Recap of Time Detail for McGuire Woods. | GMP-2558940 | GMP-2558941 |
| 5 | - | Statement of Economic Interest Form for the Commonwealth of Virginia (Blank). | GMP-02576179 | GMP-02576196 |
| 6 | - | Chart of text messages to/from Maureen Uncapher. | MOB000630-001 | MOB000630-020 |
| 7 | - | Photograph of Robert McDonnell holding Anatabloc. | STAR0147397 | STAR0147397 |
| 8 | - | Oscar de la Renta sweater. | | |
| 8A | - | Photograph of Oscar de la Renta sweater. | GMP-0016600 | GMP-0016600 |
| 9 | - | Kinloch button-down shirt. | | |
| 9A | - | Photograph of Kinloch button-down shirt. | GMP-0016601 | GMP-0016601 |
| 10 | - | Kinloch golf shirt (striped). | | |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 10A | - | Photograph of (striped) Kinloch golf shirt. | GMP-0016603 | GMP-0016603 |
| 11 | - | Kinloch golf shirt (blue). | | |
| 11A | - | Photograph of (blue) Kinloch golf shirt. | GMP-0016605 | GMP-0016605 |
| 12 | - | Kinloch golf shirt (gray). | | |
| 12A | - | Photograph of (gray) Kinloch golf shirt. | GMP-0016606 | GMP-0016606 |
| 13 | - | Kinloch golf shirt (striped). | | |
| 13A | - | Photograph of (striped) shirt. | GMP-0016608 | GMP-0016608 |
| 14 | - | Kinloch golf shirt (white). | | |
| 14A | - | Photograph of (white) Kinloch golf shirt. | GMP-0016610 | GMP-0016610 |
| 15 | - | Heather MacKenzie painting. | | |
| 15A | - | Photograph of painting with biography of artist Heather MacKenzie. | GMP-0016612 | GMP-0016613 |
| 16 | - | 2 iPhones | | |
| 16A | - | Photograph of 2 iPhones. | GMP-0016614 | GMP-0016614 |
| 17 | - | 2 pairs of golf shoes. | | |
| 17A | - | Photograph of 2 pairs of golf shoes. | GMP-0016616 | GMP-0016616 |
| 18 | - | Notre Dame golf bag. | | |
| 18A | - | Photograph of Notre Dame golf bag. | GMP-0016618 | GMP-0016618 |
| 19 | - | Kinloch golf bag. | | |
| 19A | - | Photograph of Kinloch golf bag. | GMP-0016620 | GMP-0016620 |
| 20 | - | UVA golf bag. | | |
| 20A | - | Photograph of UVA golf bag. | GMP-0016622 | GMP-0016622 |
| 21 | - | Callaway golf clubs. | | |
| 21A | - | Photograph of Callaway golf clubs. | GMP-0016624 | GMP-0016624 |
| 22 | - | Assorted golf clubs. | | |
| 22A | - | Photograph of assorted golf clubs. | GMP-0016625 | GMP-0016625 |
| 23 | - | Louis Vuitton wallet. | | |
| 23A | - | Photograph of Louis Vuitton wallet. | GMP-0016626 | GMP-0016626 |
| 24 | - | Amelia Rose earrings. | | |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 24A | - | Photograph of Amelia Rose earrings. | GMP-0016629 | GMP-0016629 |
| 25 | - | Chatham Bars Inn sweatshirt. | | |
| 25A | - | Photograph of Chatham Bars Inn sweatshirt. | GMP-0016631 | GMP-0016631 |
| 26 | - | Box of Anatabloc with pamphlet. | | |
| 26A | - | Photograph of box of Anatabloc and pamphlet. | GMP-0016632 | GMP-0016632 |
| 27 | - | Carton of Anatabloc. | | |
| 27A | - | Photograph of carton of Anatabloc (12 boxes). | GMP-0016634 | GMP-0016634 |
| 28 | - | Louis Vuitton trench coat. | | |
| 28A | - | Photograph of Louis Vuitton trench coat. | GMP-0016636 | GMP-0016637 |
| 29 | - | Oscar de la Renta coat. | | |
| 29A | - | Photograph of Oscar de la Renta coat. | GMP-0016639 | GMP-0016639 |
| 30 | - | 2 blue dresses with jacket. | | |
| 30A | - | Photograph of 2 blue dresses with a jacket. | GMP-0016641 | GMP-0016641 |
| 31 | - | Oscar de la Renta dress. | | |
| 31A | - | Photographs of Oscar de la Renta dress. | GMP-0016642 | GMP-0016643 |
| 32 | - | Louis Vuitton purse. | | |
| 32A | - | Photograph of Louis Vuitton purse. | GMP-0016644 | GMP-0016644 |
| 33 | - | Rolex watch | | |
| 33A | - | Photographs of Rolex watch. | GMP-0016647 | GMP-0016648 |
| 34 | - | Yellow dress. | | |
| 34A | - | Photograph of yellow dress. | GMP-0016653 | GMP-0016653 |
| 35 | - | Rebecca Minkoff shoes. | | |
| 35A | - | Photograph of Rebecca Minkoff shoes. | GMP-0016656 | GMP-0016656 |
| 36 | - | Louis Vuitton shoes. | | |
| 36A | - | Photograph of Louis Vuitton shoes (white). | GMP-0016658 | GMP-0016658 |
| 37 | - | Louis Vuitton shoes (black). | | |
| 37A | - | Photograph of Louis Vuitton shoes (black). | GMP-0016660 | GMP-0016660 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 38 | - | Photographs of items given to guests at the NGA. | GMP-0016662 | GMP-0016667 |
| 39 | - | Jonnie Williams' AT&T subscriber record. | GMP-0031899 | GMP-0031899 |
| 40 | - | STSI-RCPI-Yahoo Finance 2011 through 2013. | GMP-LHT-000273 | GMP-LHT-000289 |
| 41 | 9/23/2005 | HELOC Disbursement Request and Authorization for Robert and Maureen McDonnell. | GMP-0086186 | GMP-0086186 |
| 42 | 9/23/2005 | HELOC Settlement Statement for Robert and Maureen McDonnell. | GMP-0086187 | GMP-0086188 |
| 43 | 3/1/2006 | HELOC Disbursement Request and Authorization for Robert and Maureen McDonnell. | GMP-0085991 | GMP-0085991 |
| 44 | 3/1/2006 | HELOC Settlement Statement for Robert and Maureen McDonnell. | GMP-0086061 | GMP-0086062 |
| 45 | 3/12/2009 | Starwood Aviation Invoice for trip from Richmond to Palm Beach, FL, roundtrip on 3/09/2009. | STAR0147026 | STAR0147026 |
| 46 | 3/12/2009 | Starwood Aviation Itinerary and Passenger Manifest for 3/12/2009 trip from Richmond to Palm Beach, FL, roundtrip. | STAR0147027 | STAR0147027 |
| 47 | 3/12/2009 | Expense Report and Receipt for 3/12/2009 car ride for Robert McDonnell. | STAR0147193 | STAR0147194 |
| 48 | 04/24/09 5:52 p.m. | Email from Robert McDonnell to Maureen Uncapher. | MOB000004 | MOB000005 |
| 49 | 08/26/09 8:58 p.m. | Email from Robert McDonnel to Maureen Uncapher re: Sandbridge houses. | MOB0000019 | MOB000020 |
| 50 | 12/03/09 4:42 p.m. | Email from Jerri Fulkerson to Monica Block. | GMP-2449848-001 | GMP-2449848-006 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 51 | 12/04/09 3:20 p.m. | Email chain from Robert McDonnell to Maureen Uncapher re: MoBo | MOB000024 | MOB000024 |
| 52 | 12/18/09 4:29 p.m. | Email from Jasen Eige to Crystal Cameron. | GMP-2450200 | GMP-2450200 |
| 53 | 12/18/09 5:31 p.m. | Email from Phil Cox to Jasen Eige. | GMP-2450199-001 | GMP-2450199-001 |
| 54 | 12/22/09 11:19 a.m. | Email from Jasen Eige to Maureen McDonnell. | GMP-2454893 | GMP-2454894 |
| 55 | 12/23/2009 | Deposit Slip ($10,000), and check from Dr. Davis ($9,900) re: MoBo TowneBank account. | GMP-0085638 | GMP-0085638 |
| 56 | 12/27/09 4:06 p.m. | Email from Robert McDonnell to Jasen Eige. | GMP-2454891 | GMP-2454891 |
| 57 | 1/1/2010 | Maureen McDonnell's Calendar for 2010. | MPM-000612 | MPM-000623 |
| 58 | 1/14/2010 11:26 a.m. | Email from Phil Cox to Mary-Shea Sutherland re: Reimbursement for dresses. | GMP-02588127 | GMP-02588128 |
| 59 | 2/8/2010 | Deposit Slip ($20,000), and check #1061 from Dr. Davis ($20,000) re: MoBo TowneBank account. | GMP-0085641 | GMP-0085641 |
| 60 | 3/15/2010 | Promissory Note between Dr. Davis and Robert F. McDonnell, Maureen McDonnell Uncapher, and Michael Uncapher for $50,000. | GMP-2544407 | GMP-2544407 |
| 61 | 3/15/2010 | Deposit Slip ($20,000) and check #1144 from Dr. Davis ($20,000) re: MoBo TowneBank account. | GMP-0085643 | GMP-0085643 |
| 62 | 07/12/10 10:04 a.m. | Email from Monica Block to Phil Cox. | OGV-060616 | GMP-060616 |
| 63 | 08/05/10 11:32 a.m. | Email from Phil Cox to Monica Block re: CigRXT Launch! | GMP-2450265-001 | GMP-2450265-003 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 64 | 10/3/2010 | Starwood Aviation Invoice and Trip Itinerary dated 10/04/2010 for trip from Richmond to Sacramento and San Francisco, CA roundtrip on 10/03/2009. | STAR0147059 | STAR0147061 |
| 65 | 10/4/2010 4:44 p.m. | Email from Brenda Chamberlain to Michael Uncapher re: Mobo Financials - 2009 - Final (with attachment). | GMP-1812621 | GMP-1812622-003 |
| 66 | 10/08/2010 9:57 a.m. | Email from Jerri Fulkerson on behalf of Jonnie Williams to Monica Block, Mike Reynolds, Brandon de Graaf and Noah Rogers re: Star Release on Roskamp Institute Announcement. | OGV-067199 | OGV-067199 |
| 67 | 10/08/2010 9:58 a.m. | Email from Monica Block to Jerri Fulkerson (at Jonnie William's email address) re: Star Release on Roskamp Institute Announcement. | OGV-067200 | OGV-067200 |
| 68 | 10/08/2010 10:39 a.m. | Email from Jerri Fulkerson to Monica Block, Mike Reynolds, Brandon de Graaf, Mike Bujakowski and Noah Rogers re: Star Release on Roskamp Institute Announcement (with attachment - Star Scientific Comments on Roskamp Institute). | OGV-067236 | OGV-067238 |
| 69 | 10/08/2010 10:40 a.m. | Email from Jerri Fulkerson to Monica Block, Mike Reynolds, Brandon de Graaf, and Noah Rogers re: Roskamp Institute Press Release (with attachment - Roskamp Institute Release October 7 2010). | OGV-067239 | OGV-067240 |
| 70 | 10/08/10 10:42 a.m. | Email from Monica Block to Jerri Fulkerson re: Roskamp Institute Press Release. | OGV-067246 | OGV-067246 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 71 | 10/12/10 1:53 p.m. | Email re: Roskamp Institute Release October 7 2010. | OGV-002214 | OGV-002215 |
| 72 | 10/12/10 1:54 p.m. | Email re: FW: Star Release on Roskamp Institute Announcement. | OGV-002216 | OGV-002219 |
| 73 | 10/12/10 1:58 p.m. | Email re: Star Release on Roskamp Institute Announcement. | OGV-002220 | OGV-002221 |
| 74 | 11/02/10 2:26 p.m. | Email re: Thursday, November 4th at 9:00 am. | OGV-002380 | OGV-002382 |
| 75 | 11/04/10 9:00 a.m. | Email reminder re: 11/4/2010 Meeting with Jonnie Williams, CEO - Star Scientific at 9:00 am in Dr. Hazel's Office. | OGV-002334 | OGV-002334 |
| 76 | 11/09/10 8:31 p.m. | Email from Cailin McDonnell to Todd Schneider re: Wedding. | YOUNG-001757 | YOUNG-001757 |
| 77 | 12/03/10 10:22 a.m. | Email re: FW: Invoice from Seasonings (with attachments). | YOUNG-002526 | YOUNG-002532 |
| 78 | 12/14/2010 2:28 p.m. | Email from Cailin McDonnell to Christopher Young re: Wedding. | YOUNG-002577 | YOUNG-002579 |
| 79 | 12/29/2010 | Check no. 8113, dated 12/29/2010 and signed by Robert McDonnell payable to Seasonings Fine Catering for $3,974.25. | GMP-2555514 | GMP-2555514 |
| 80 | 12/29/2010 2:24 p.m. | Robert McDonnell forwards himself an email from Cailin McDonnell who forwards an email from Ryan Greer re: Invoice from Seasonings (with attachments). | OGV-034299 | OGV-034305 |
| 81 | 12/29/10 2:24 p.m. | Email from Robert McDonnell forwarding an email to himself re: Invoice from Seasonings, printed with Robert McDonnell's handwritten notes. | GMP-0000229 | GMP-0000234 |
| 82 | 12/31/2010 | Seasonings Fine Catering Deposit Slip and related | GMP-2555513 | GMP-2555515 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| | | checks. | | |
| 83 | 1/1/2011 | Maureen McDonnell's Calendar for 2011. | MPM-000624 | MPM-000635 |
| 84 | 1/06/2011 12:11 a.m. | Email from Robert McDonnell to Michael Uncapher | RFM-009979 | RFM-009979 |
| 85 | 1/22/2011 | Check no. 1209, dated 1/22/2011 and signed by Robert McDonnell payable to Seasonings Fine Catering for $3,974.25. | GMP-2545939 | GMP-2545939 |
| 86 | 2/3/2011 | Seasonings Fine Catering Deposit Slip and related checks. | GMP-2555474 | GMP-2555477 |
| 87 | 02/03/11 7:40 p.m. | Email from Monica Block to Adam Zubowsky. | OGV-077534 | OGV-077536 |
| 88 | 02/04/11 7:47 p.m. | Email from David Dean to Jonnie Williams (and others) re: What an evening! | STAR0034593 | STAR0034594 |
| 89 | 02/09/11 4:21 p.m. | Email chain between Monica Block and Sara Machir re: event photos - Star Scientific, Inc. | GMP-0757155-001 | GMP-0757155-003 |
| 90 | 3/10/2011 8:09 p.m. | Email from Robert McDonnell forwarding an email to himself from Michael Uncapher re: MoBo. | RFM-005006 | RFM-005007 |
| 91 | 03/24/11 10:38 p.m. | Email (chain) from Maureen McDonnell Uncapher to Robert Mcdonnell, Maureen McDonnell and Michael Uncapher. | OGV-034420 | OGV-034420 |
| 92 | 03/30/11 11:44 a.m. | Email from Monica Block to Jerri Fulkerson re: Flight to Houston. | OGV-080605 | OGV-080608 |
| 93 | 4/05/2011 7:42 p.m. | Email from Gerard Robinson to Martin Kent and Tucker Martin, cc: Kim Steinhoff re: FW. Letter of Support Requested. | OGV-005437 | OGV-005438 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 94 | 4/06/2011 5:03 p.m. | Email from Shelly Clark to Jerri Fulkerson re: Anatabloc from Jonnie. | JWS0080003938 | JWS0080003939 |
| 95 | 04/06/11 5:48 a.m. | Email (chain) from Cailin McDonnell to Robert McDonnell and Maureen McDonnell. | GMP-0120115 | GMP-0120120 |
| 96 | 4/11/2011 | Excerpt from Jonnie William's telephone bill. | GMP-0033544 | GMP-0033545 |
| 97 | 4/11/11 11:18 p.m. | Email from Monica Block to Maureen McDonnell, cc: MaryShea Sutherland re: Union League Invitation. | MPM-025960 | MPM-025962 |
| 98 | 4/12/2011 2:43 p.m. | Email from Paige Hahn to Monica Block, Subject: updated Union League Club | OGV-081677 | OGV-081683 |
| 99 | 04/12/11 7:32 p.m. | Email from Monica Block to Adam Zubowsky re: NYC! | OGV-081715 | OGV-081716 |
| 100 | 4/13/2011 | Jonnie William's American Express bill for the period ending 4/17/2011. | GMP-0046670 | GMP-0046708 |
| 101 | 04/15/11 9:54 a.m. | Email from James Abel to Jonnie Williams, cc: MaryShea Sutherland. | STAR0034214 | STAR0034221 |
| 102 | 4/20/2011 9:52 a.m. | Outlook entry re: Robert McDonnell's calendar entry for 4/29/2011. | GMP-Outlook-000002 | GMP-Outlook-000002 |
| 103 | 4/20/2011 11:13 a.m. | Email from Monica Block to Jerri Fulkerson re: April 29th. | OGV-082077 | OGV-082079 |
| 104 | 04/29/11 7:30 p.m. - 04/29/11 9:30 p.m. | Scheduling email with Event Briefing Information attached re: Dinner with Jonnie and Celeste Williams. | GMP-0122651-001 | GMP-0122651-002 |
| 105 | 5/1/2011 | Robert McDonnell's schedule for 5/11/2011. | GMP-0124813 | GMP-0124813 |
| 106 | 5/1/2011 | Fax from Robert McDonnell to Heritage Bank re: Personal Financial Statement. | GMP-1743919 | GMP-1743923 |
| 107 | 05/01/11 12:17 p.m. | Email from Maureen McDonnell to Robert McDonnell re: FW: Home Run Potential. | MPM-042332 | MPM-043332 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 108 | 05/01/11 3:56 p.m. | Email from Maureen McDonnell to Celeste Williams re: "Sunseeker." | MPM-000875 | MPM-000875 |
| 109 | 05/01/11 4:06 p.m. | Email from Maureen McDonnell to Celeste Williams re: ECP ~ East Coast Palace. | MPM-000874 | MPM-000874 |
| 110 | 5/2/2011 | Mansion Log from 5/02/2011. | GMP-0072058 | GMP-0072058 |
| 111 | 05/02/11 7:42 a.m. | Email from Cailin McDonnell to Robert McDonnell. | YOUNG-000859 | YOUNG-000859 |
| 112 | 5/02/2011 8:03 a.m. | Outlook entry re: Robert McDonnell's calendar entry for 5/02/2011. | GMP-Outlook-000005 | GMP-Outlook-000005 |
| 113 | 05/02/11 9:30 a.m. - 05/02/11 10:00 a.m. | Scheduling email regarding Maureen McDonnell's meeting with Jonnie Williams from 9:30-10:00 a.m. | GMP-0125097-001 | GMP-0125097-001 |
| 114 | 05/04/11 1:12 p.m. | Email from Jerri Fulkerson to Monica Block re: Back to flights . . . | OGV-083134 | OGV-083137 |
| 115 | 5/5/2011 | Email from Monica Block re: RFM Schedule 05.05.11. | GMP-0127311 | GMP-0127314 |
| 116 | 05/05/11 12:25 p.m. | Email from Pam Watts to Bill Hazel with attachment "Star Scientific Has Home Run Potential." | OGV-226784 | OGV-226787 |
| 117 | 05/09/11 2:29 p.m. | Email from Monica Block to Bill Hazel re: RosKamp Institute. | OGV-083326 | OGV-083326 |
| 118 | 05/09/11 2:35 p.m. | Email from Monica Block to Jerri Fulkerson re: RosKamp Institute. | OGV-083333 | OGV-083334 |
| 119 | 5/17/2011 4:49 p.m. | Outlook entry re: Maureen McDonnell's calendar entry for 6/01/2011. | GMP-Outlook-000006 | GMP-Outlook-000006 |
| 120 | 5/23/2011 | Check No. 1001, dated 5/23/2011, for $50,000 from Starwood Trust to Maureen McDonnell. | GMP-1735081 | GMP-1735081 |
| 121 | 5/23/2011 | Check No. 1002, dated 5/23/2011, for $15,000 from Starwood Trust to Great Seasons Catering. | GMP-0008045 | GMP-0008045 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 122 | 5/23/2011 | Starwood Trust General Ledger indicating check 1001 for $50,000 to Maureen McDonnell as "Loan Receivable" and check 1002 for $15,000 to Maureen McDonnell as "Wedding Gift." | STAR-0147231 | STAR-0147231 |
| 123 | 5/23/2011 | Starwood Trust General Ledger loan receivable memo "2 year loan at 5%." | STAR-0147232 | STAR-0147232 |
| 124 | 5/23/2011 | Starwood Trust General Ledger memo "wedding gift for caterer & flowers for daughter." | STAR-0147233 | STAR-0147233 |
| 125 | 5/23/2011 | Mansion Log from 5/23/2011. | GMP-0072110 | GMP-0072110 |
| 126 | 05/23/11 4:17 p.m. | Email from Cailin McDonnell Young to Monica Block re: Wedding Out of Town Guests. | OGV-023126 | OGV-023127 |
| 127 | 5/24/2011 | Maureen McDonnell's Wachovia check #1021 for $10,638.83 to PenFed Credit Union. | GMP-1734961 | GMP-1734961 |
| 128 | 5/24/2011 | Maureen McDonnell's Wachovia check #1020 for $1,500 to MoBo Realty. | GMP-1734960 | GMP-1734960 |
| 129 | 5/24/2011 1:26 p.m. | Email from Monica Block to Jerri Fulkerson re: Smith Mountain Lake. | OGV-084134 | OGV-084135 |
| 130 | 5/24/2011 2:54 p.m. | Email from Jerri Fulkerson to Monica Block re: Smith Mountain Lake. | RFM-004444 | RFM-004445 |
| 131 | 5/24/2011 2:54 p.m. | Email from Jerri Fulkerson to Monica Block re: Smith Mountain Lake. | OGV-084144 | OGV-084145 |
| 132 | 5/25/2011 | Maureen McDonnell's Wachovia check #1024 for $9,900 to Bank of America. | GMP-1734959 | GMP-1734959 |
| 133 | 5/26/2011 | Deposit Slip for Seasons for "$15,000. | GMP-0008046 | GMP-0008046 |
| 134 | 05/28/11 10:05 p.m. | Email from Robert McDonnell to Jonnie | STAR0033920 | STAR0033920 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| | | Williams. | | |
| 135 | 5/29/2011 | Kinloch Golf Club Statement dated 5/31/2011. | GMP-2449340 | GMP-2449341 |
| 136 | 5/29/2011 | Robert McDonnell's daily schedule for 5/29/2011. | GMP-0140942 | GMP-0140942 |
| 137 | 5/29/2011 | Photo of Kinloch Golf Club | GMP-02587889 | GMP-02587889 |
| 138 | 5/29/2011 | Photo of Kinloch Golf Club | GMP-02588123 | GMP-02588123 |
| 139 | 5/29/2011 | Photo of Kinloch Golf Club | GMP-02588124 | GMP-02588124 |
| 140 | 5/29/2011 | Photo of Kinloch Golf Club | GMP-02587858 | GMP-02587858 |
| 141 | 5/29/2011 | Photo of Kinloch Golf Club | GMP-02587871 | GMP-02587871 |
| 142 | 5/29/2011 | Photo of Kinloch Golf Club | GMP-02587853 | GMP-02587853 |
| 143 | 5/29/2011 | Photo of Kinloch Golf Club | GMP-02587844 | GMP-02587844 |
| 144 | 5/29/2011 | Photo of Kinloch Golf Club | GMP-02587841 | GMP-02587841 |
| 145 | 5/29/2011 | Excerpt from Robert McDonnell's Verizon telephone bill. | GMP-2448988 | GMP-2448996 |
| 146 | 5/31/2011 | Starwood Aviation invoice dated 6/07/2011 for 5/31/2011 trip from Richmond to Sarasota, FL., roundtrip. | STAR-0147071 | STAR-0147074 |
| 147 | 05/31/11 3:51 p.m. | Email from Sarah Scarbrough to Cailin McDonnell and Christopher Young re: Reminder. | YOUNG-000868 | YOUNG-000868 |
| 148 | 5/31/2011 7:58 p.m. | Email from Tucker Martin to Olympia Meola re: Wedding details. | GMP-1335672 | GMP-1335674 |
| 149 | 06/01/11 - 06/30/11 | Davenport portfolio summary for Maureen McDonnell for June 2011. | MPM-000595 | MPM-000597 |
| 150 | 06/01/11 8:30 a.m. - 6:30 p.m. | Scheduling email for Maureen McDonnell for Roskamp Breakthrough Technology Conference on 6/01/2011. | GMP-0131555-001 | GMP-0131555-001 |
| 151 | 06/01/11 3:30 p.m. - 06/01/11 5:15 p.m. | Starwood Aviation Invoice and Trip Itinerary dated 6/07/2011 for trip from Richmond to Sarasota, FL roundtrip on 6/01/2011. | JWS0100000410 | JWS0100000412 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 152 | 6/2/2011 | Check no. 104 from Mary-Shea Sutherland paid to the order of Maureen McDonnell for $6,000 with the note "loan" in the memo line. | MPM-000320 | MPM-000320 |
| 153 | 6/2/2011 | Davenport New Account Data Sheet re: Maureen McDonnell. | GMP-0756387 | GMP-0756388 |
| 154 | 06/02/11 7:44 a.m. | Email (chain) from John Faessel to Robert Scannell and Scott Peters re: Dr. Faessel - Report from the Roskamp meeting in Sarasota, Florida -- 6-2-2011. | TRDWND00035767 | TRDWND00035770 |
| 155 | 6/4/2011 | Check #1026 from Maureen McDonnell's Wachovia account 4417 for $31,079.40 to Davenport & Company. | GMP-0756443 | GMP-0756443 |
| 156 | 6/6/2011 | Invoice History from Seasonings Fine Catering for Governor Bob McDonnell. | GMP-0000235 | GMP-0000235 |
| 157 | 6/7/2011 2:14 p.m. | Email from Phil Mirabelli to John Orlando re: Dr. Faessel's Summary of Roskamp. | IROQ007847 | IROQ007854 |
| 158 | 06/10/11 2:36 p.m. | Kinloch Golf Club Statement dated 6/30/2011. | GMP-2449342 | GMP-2449343 |
| 159 | 6/13/2011 | Seasonings Fine Catering BB&T check #4251 to $5,266.50 to Maureen McDonnell for "Over Payment Deposit Refund." | GMP-1735085 | GMP-1735085 |
| 160 | 06/15/11 2:32 p.m. | Email from Monica Block to Jerri Fulkerson re: Just when you thought you were done with me … | OGV-086239 | OGV-086239 |
| 161 | 6/16/2011 4:38 p.m. | Email from Jerri Fulkerson to Mary Shea Sutherland re: Letter from Jonnie/RosKamp (with Attachments). | STAR0147342 | STAR0147361 |
| 162 | 06/20/11 10:54 a.m. | Email from Mary-Shea Sutherland to Maureen McDonnell re: Letter from Jonnie/RosKamp. | OVPAC-FED0000214 | OVPAC-FED0000233 |

13

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 163 | 06/21/11 11:18 a.m. | Email from Mary-Shea Sutherland to Jerri Fulkerson. | STAR-0062874 | STAR0062876 |
| 164 | 06/22/11 2:07 a.m. | Email from Maureen McDonnell to Jonnie and Celeste Williams re: Our Anniversary. | STAR-0029702 | STAR-0029703 |
| 165 | 6/24/2011 | Starwood Aviation Invoice and Trip Itinerary dated 6/28/2011 for trip from Richmond to Hot Springs, VA roundtrip on 6/24/2011. | JWS0100000284 | JWS0100000289 |
| 166 | 07/01/11 - 08/31/11 | Davenport portfolio summary for Maureen McDonnell for July through August 2011. | MPM-000590 | MPM-000592 |
| 167 | 07/01/11 3:43 p.m. | Email from John Clore to Strauss, Macrina and Retchin re: Potential research enterprise. | GMP-2010858 | GMP-2010858 |
| 168 | 7/05/2011 1:43 p.m. | Email from Paul Perito to Bob Pokusa re: Version 4.1 Board Meeting July 2011.ppt. (with attachments: Version 4.1 Board Meeting July 2011, and Anatabine Study Symposium Agenda). | STAR-0147923 | STAR-0147923 |
| 169 | 7/14/2011 7:37 p.m. | Email from Paul Perito to Dr. Curtis Wright, cc: Bob Pokusa re: VA Grant. | STAR0147955 | STAR0147956 |
| 170 | 7/23/2011 | Schedule for A Star Scientific Symposium, Design of Studies to Test the Hypothesis that Anatabine is and Anti-Inflammatory & Immunomodulatory Agent, Gibson Island, Maryland. | STAR0147952 | STAR0147954 |
| 171 | 7/23/2011 | Request for Applications - Clinical Trial Planning Grants for Studies to Test the Hypothesis that Anatabine is an Effective and Safe Anti-Inflammatory & Immunomodulatory Nutritional Supplement. | GMP-2360038 | GMP-2360038 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 172 | 07/23/11 7:00 a.m. | Email from Elizabeth Pfeifer to John Clore, Peggy Shupnik and Mary Shea Sutherland re: Leave for Gibson Island. | GMP-2009132 | GMP-2009133 |
| 173 | 7/23/2011 8:44 p.m. | Email from John Clore to Jerome Strauss, Sheldon Retchin and Francis Macrina re: Gibson Island. | GMP-2559057 | GMP-2559057 |
| 174 | 7/25/2011 9:42 a.m. | Email from John Clore to William Roberts, Lenore Buckley, Robert DeLorenzo, Arun Sanyal, George Vetrovec, James Bennett, John Nestler, Norbert Voeklek and Alpha Fowler re: Funding Opportunity. | GMP-2528268 | GMP-2528268 |
| 175 | 7/25/2011 1:50 p.m. | Email from Margaret Shupnick re:  Virginia-funded potential for Anatabine trials (with attachments: RFA-ClinTrial and Anatabine Info.). | GMP-1734129 | GMP-1734147 |
| 176 | 7/26/2011 8:27 p.m. | Email between Mary-Shea Sutherland and Jerri Fulkerson re: boat delivery. | JWS0080005482 | JWS0080005483 |
| 177 | 7/26/2011 | Kinloch Golf Club Statement dated 7/31/2011. | GMP-2449344 | GMP-2449345 |
| 178 | 07/28/11 9:26 a.m. | Email from Mary-Shea Sutherland to Katherine Harris, Adam Zubowsky and Emily Rabbit re: Briefing Information for Tomorrow. | OGV-117167 | OGV-117167 |
| 179 | 7/28/2011 2:04 p.m. | Outlook entry re: Maureen McDonnell's calendar entry for 8/01/2011. | GMP-Outlook-000008 | GMP-Outlook-000008 |
| 180 | 07/28/11 | Email from Katherine Harris re: RFM Schedule: 07.29.11-07.31.11. | GMP-0158373-001 | GMP-0158373-011 |
| 181 | 7/29/2011 | Photos of Williams' home at Smith Mountain Lake. | GMP-LHT-000398 | GMP-LHT-000402 |
| 182 | 7/31/2011 | Jonnie William's July 2011 Star Scientific expense report. | STAR0147210 | STAR0147210 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 183 | 7/31/2011 | Photos of Robert McDonnell driving Jonnie Williams' Ferrari. | MPM-042203 | MPM-042223 |
| 184 | 07/31/11 6:49 p.m. | Email from Todd Claiborne to Marc Wiley re: SML Return. | GMP-2560179 | GMP-2560179 |
| 185 | 07/31/11 7:47 p.m. | Email from Maureen McDonnell to Jonnie Williams (with photo attached). | MPM-000784 | MPM-000785 |
| 186 | 8/1/2011 | Mansion Log from 8/01/2011. | GMP-0071961 | GMP-0071961 |
| 187 | 8/1/2011 | Handwritten notes of Molly Huffstetler dated 8/01/2011. | OGV-002302 | OGV-002304 |
| 188 | 8/1/2011 | Handwritten notes of Mary-Shea Sutherland. | GMP-2513702 | GMP-2513704 |
| 189 | 08/01/11 6:28 a.m. | Email from Bill Hazel to Robert McDonnell. | OGV-002353 | OGV-002353 |
| 190 | 8/01/2011 10:00 a.m. - 11:30 a.m. | Scheduling email for Maureen McDonnell for Meeting with Jonnie Williams on 8/01/2011. | GMP-0158336-001 | GMP-0158336-001 |
| 191 | 08/01/11 10:22 a.m. | Email from Molly Huffstetler to Matt Cobb and Keith Hare. | OGV-001080 | OGV-001081 |
| 192 | 08/01/2011 11:44 a.m. | Outlook entry re: Maureen McDonnell's calendar entry for 8/30/2011. | GMP-Outlook-000001 | GMP-Outlook-000001 |
| 193 | 08/01/11 12:40 p.m. | Email from Molly Huffstetler to Jonnie Williams re: Meeting This Morning. | STAR-0147362 | STAR-0147363 |
| 194 | 8/2/2011 | Letter dated 8/02/2011 from Davenport & Company re: Unsolicited Letter for Speculative Transaction. | MPM-000598 | MPM-000598 |
| 195 | 8/2/2011 | Receipt dated 8/02/2011 from Carey International for $686.04. | JWS0100000784 | JWS0100000784 |
| 196 | 08/02/11 1:47 p.m. | Email from Mary-Shea Sutherland to Jerri Fulkerson. | JWS0080005544 | JWS0080005545 |
| 197 | 8/3/2011 | Letter from William H. Goodwin, Jr. to Robert and Maureen McDonnell. | GMP-2558419 | GMP-2558419 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 198 | 08/04/11 1:47 p.m. | Email from Christopher Young to Cailin Young, and cc: Bobby McDonnell, Sean McDonnell, Maureen McDonnell, Robert McDonnell and Rachel McDonnell re: Mom and Dad in Ferrari. | MPM-038386 | MPM-038387 |
| 199 | 08/04/11 5:58 p.m. | Email from Maureen McDonnell to Robert McDonnell re: Quote from Patrick Cox, today, in "Breakthrough Technology Alert." | MPM-042333 | MPM-042333 |
| 200 | 8/5/2011 | Kinloch Golf Club Statement dated 8/31/2011. | GMP-2449346 | GMP-2449349 |
| 201 | 08/05/11 9:08 p.m. | Email from Maureen McDonnell to Patrick Cox re: NanoViricides Proves HIV Virus Efficacy, Protext Releases Distracted Driver App and More Astonishing Star Scientific Data. | MPM-000774 | MPM-000782 |
| 202 | 8/10/2011 7:38 p.m. | Email from Christopher Nolen to Bob Pokusa, cc: Jerry Kilgore re: Memo - Proposed Timeline (with attachment). | MWRC0000068 | MWRC0000070 |
| 203 | 8/14/2011 | Jonnie Williams, Sr.'s Visa credit card bill for the period July 27 - August 25, 2011. | JWS0010000683 | JWS0010000685 |
| 204 | 08/15/11 8:23 p.m. | Email from Katherine Harris to Mary-Shea Sutherland. | OGV-000211 | OGV-000212 |
| 205 | 8/16/2011 | Check no. 1028 signed by Maureen McDonnell paid to the order of Mary-Shea Sutherland for $6,000. | MPM-000288 | MPM-000288 |
| 206 | 08/16/11 9:14 a.m. | Email from Martin Kent to Jeff Palmore, cc: Jasen Eige re: COIA - "personal friend." | GMP-2449246 | GMP-2449247 |
| 207 | 08/16/11 2:57 p.m. | Email from Mary-Shea Sutherland to Adam Zubowsky. | OGV-117504 | OGV-117504 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 208 | 08/17/11 9:33 a.m. | Email from Mary-Shea Sutherland to Adam Zubowsky. | OGV-117506 | OGV-117507 |
| 209 | 8/18/2011 1:46 p.m. | Email from Robert McDonnell to All State Employees re: Financial Status of the Commonwealth. | GMP-2397923 | GMP-2397924 |
| 210 | 8/23/2011 | Letter from Abigail Farris Rogers to Jonnie Williams. | STAR0029354 | STAR0029354 |
| 211 | 8/23/2011 1:29 p.m. | Email from Mary-Shea Sutherland to Maureen McDonnell re: Fw.: Aug 26-28th (with attachments). | OGV-037555 | OGV-037563 |
| 212 | 08/24/11 3:10 p.m. | Email (chain) from Mary-Shea Sutherland to Jerri Fulkerson re: Dr. for Lunch invitations. | JWS0080005845 | JWS0080005845 |
| 213 | 8/25/2011 1:21 p.m. | Email from Ronald Turner to John Lazo re: Invitation to Lunch. | GMP-1734122 | GMP-1734123 |
| 214 | 08/25/11 1:28:57 p.m. | Email from Mary-Shea Sutherland to Jerri Fulkerson re: FINAL GOV. LUNCH INVITATION. | JWS0080005865 | JWS0080005866 |
| 215 | 08/25/11 2:11 p.m. | Email from David Dean to Caroline Birgmann and Kasey Buckland re: Invitation to Lunch. | STAR0147431 | STAR0147432 |
| 216 | 08/25/11 3:28 p.m. | Email from Mary-Shea Sutherland to John Lazo re: Invitation to Lunch, with attachments Luncheon and Directions to Executive Mansion. | GMP-1734119 | GMP-1734121 |
| 217 | 08/25/11 12:14 p.m. | Email from Mary-Shea Sutherland to Jonnie Williams re: FINAL GOV. LUNCH INVITATION. | STAR0059272 | STAR0059273 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 218 | 8/29/2011 | Executive Mansion Event Briefing Information form prepared by Sarah Scarbrough regarding Lunch with researchers and doctors on August 30th from 12:30 to 1:30 p.m. (with guest list attached). | GMP-0158715 | GMP-0158716 |
| 219 | 08/29/11 10:55 a.m. | Email (chain) from Mary-Shea Sutherland to Sarah Scarbrough and Emily Rabbitt re: Mansion Events. | OGV-125685 | OGV-125686 |
| 220 | 8/29/2011 3:05 p.m. | Email from Mary-Shea Sutherland to Jerri Fulkerson re: Lunch tomorrow. | JRW0000504 | JRW0000505 |
| 221 | 08/29/11 5:12 p.m. | Email from Mary-Shea Sutherland to Maureen McDonnell re: August 30 lunch list (with attachment). | OGV-037586 | OGV-037587 |
| 222 | 8/29/2011 5:44 p.m. | Email from Mary-Shea Sutherland to Tucker Martin re: Star Scientific, Inc., with attachment - Final Draft Release Anatabloc Launch. | OGV-005537 | OGV-005541 |
| 223 | 8/29/2011 6:00 p.m. | Email from Tucker Martin to Mary-Shea Sutherland, Jasen Eige and Matt Conrad re: Star Scientific, Inc. (with attachment: Final Draft Release Anatabloc Launch). | OGV 005544 | OGV 005548 |
| 224 | 08/29/11 6:11 p.m. | Email from Martin Kent to Tucker Martin, Mary-Shea Sutherland, Jasen Eige, and Matt Conrad re: Star Scientific, Inc. | OGV-005551 | OGV-005552 |
| 225 | 08/29/11 6:14 p.m. | Email from Matt Conrad to Tucker Martin re: Star Scientific, Inc. | OGV-000035 | OGV-000036 |
| 226 | 08/29/11 6:21 p.m. | Email from Martin Kent to Mary Shea Sutherland re: Star Scientific, Inc. | GMP-0757811-001 | GMP-0757811-002 |
| 227 | 8/30/2011 | Change in Terms of TowneBank loan number | GMP-0086090-91 | GMP-0086090-91 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| | | 7076. | | |
| 228 | 8/30/2011 | Invitation to Anatabloc Launch. | STAR0147432 | STAR0147432 |
| 229 | 8/30/2011 | Final Star Scientific Press Release re: Star Scientific Launches Anatabloc Dietary Supplement. | TRDWND00040326 | TRDWND00040327 |
| 230 | 8/30/2011 | Governor McDonnell's Daily Schedule. | GMP-0163460 | GMP-0163463 |
| 231 | 8/30/2011 | Schedule Email for Robert McDonnell re: Lunch with Virginia Researchers (with handwritten notes). | MPM-042132 | MPM-042134 |
| 232 | 8/30/2011 | Check from Rock Creek Pharmaceuticals to University of VA Medical School for $25,000. | GMP-1733120 | GMP-1733120 |
| 233 | 8/30/2011 | Check no. 030412 from Rock Creek Pharmaceuticals to VCU Medical Center for $25,000. | GMP-2008385 | GMP-2008385 |
| 234 | 8/30/2011 | Calendar event for Maureen McDonnell for the "Lunch w/ VA researchers" (with attachments). | GMP-0158710-001 | GMP-0158712-001 |
| 235 | 08/30/11 1:28 p.m. | Email from Mary-Shea Sutherland to Jasen Eige re: Anatabloc Press Release. | OGV-012544 | OGV-012546 |
| 236 | 8/31/2012 - 9/03/2012 | Governor McDonnell's Gift Contribution forms for trip to Massachusetts. | STAR0147224 | STAR0147225 |
| 237 | 8/31/2011 12:10 p.m. | Email from Karen Beckman to Abigail Farris Rogers re: Numbers for Mary Shea (with attachment). | GMP-02588129 | GMP-02588130 |
| 238 | 9/1/2011 3:51 p.m. | Email from Paul Perito to Jonnie Williams and others re: Agenda for Nutraceutical Project Call Today at 2:30 p.m. | STAR0147719 | STAR0147722 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 239 | 9/06/2011 12:27 p.m. | Email from Christopher Nolen to Bob Pokusa; cc: Jerry Kilgore and Jonnie Williams re: B&F Contract. | STAR0147983 | STAR0147985 |
| 240 | 9/9/2011 | Letter from John Piscitelli to Maureen McDonnell. | MPM-000579 | MPM-000580 |
| 241 | 9/9/2011 2:29 p.m. | Email from Dennis Johnson to Martin Kent re: Work/Salary Adjustments for certain Mansion Staff. | GMP-0165409 | GMP-0165411 |
| 242 | 9/14/2011 4:52 p.m. | Outlook entry for Robert McDonnell's calendar entry for 9/16/2011. | GMP-Outlook-000011 | GMP-Outlook-000011 |
| 243 | 09/15/11 8:25 p.m. | Email from Maureen McDonnell to Jonnie and Celeste Williams re: Cure BD Fact Sheet (with attachment). | STAR0059222 | Star0059224 |
| 244 | 09/16/11 9:35-10:10 a.m. | Scheduling email for Robert McDonnell for a Private meeting on 9/16/2011 with Governor McDonnell, Maureen McDonnell, Martin Kent and Mary-Shea Sutherland | GMP-0166162-001 | GMP-0166162-001 |
| 245 | 09/21/11 2:22 p.m. | Email from Martin Kent to Jasen Eige and Katherine Harris re: Physicians Roundtable Dinner. | OGV-012631 | OGV-012631 |
| 246 | 9/24/2011 | Photos from the Cure By Design Event. | GMP-02587950 | GMP-02587956 |
| 247 | 10/01/11 - 12/31/11 | Davenport portfolio summary for Maureen McDonnell for October through December 2011. | MPM-000571 | MPM-000573 |
| 248 | 10/3/2011 | Dr. George Vetrovec's Calendar reminder re: Jonnie Williams Founder of Visx Laser Vision CEO of Star Scientific, Lobby of Gateway, 6:30-7:30. | GMP-2530761 | GMP-2530761 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 249 | 10/14/2011 | Memo to Maureen McDonnell from Martin Kent re: WTA Benefits for Mary Shea Sutherland. | GMP-0171911 | GMP-0171911 |
| 250 | 10/18/2011 | Flyer for Rock Creek Pharmaceuticals Presents Anatabloc - Breakthrough Technology Conference on 10/18/2011 at the Westin Hotel in Richmond, VA. | STAR0023606 | STAR0023606 |
| 251 | 10/18/2011 12:07 p.m. | Email from Dr. George Vetrovec to Caroline Birgmann and Antonio Abbate re: Anatabloc Conference. | GMP-2528275 | GMP-2528275 |
| 252 | 10/19/11 1:37 p.m. | Email from Jasen Eige to Tucker Martin re: First Lady would like you and I to talk to Jonnie Williams. | OGV-012634 | OGV-012634 |
| 253 | 10/22/2011 | Videotape of Michigan Anatabloc Event. | | |
| 254 | 10/22/2011 | Rock Creek Pharmaceuticals Anatabloc flyer to event on 10/22/2011 in Grand Blanc, MI - featured guest: Maureen McDonnell. | JWS0100000906 | JWS0100000906 |
| 255 | 10/23/11 3:11 p.m. | Email from Mario Caturegli to Maureen McDonnell re: Info from Mario. | Star0147389 | Star0147390 |
| 256 | 10/24/11 1:44 a.m. | Email from Maureen McDonnell to Mario Caturegli re: Info from Mario. | MPM-000717 | MPM-000718 |
| 257 | 10/27/2011 | Videotape of California Anatabloc Event. | | |
| 258 | 10/27/2011 | Invite to Anatabloc event at The Resort at Pelican Hill in Newport Coast, California. | STAR0023602 | STAR0023602 |
| 259 | 11/8/2011 11:21 a.m. | Email from Jeffrey Blank to Sharon Krueger re: Star Scientific and State Tobacco Commission Collaboration? | GMP-1733191 | GMP-1733196 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 260 | 11/08/2011 1:29 p.m. | Email from Jeffrey Blank Wriston Crowell, cc: Sharon Krueger re: Rock Creek Meeting with State Officials & UVA. | GMP-2398197 | GMP-2398199 |
| 261 | 11/09/2011 9:45 a.m. | Email from Wriston Crowell to Sharon Krueger re: Met with Jeff regarding Rock Creek. | GMP-2493249 | GMP-2493249 |
| 262 | 11/09/2013 11:13 a.m. | Email from Sharon Krueger to Wriston Crowell re: Rock Creek Pharma dilligence. (with attachment: Rock Creek Pharma dilligence). | GMP-1733187 | GMP-1733190 |
| 263 | 11/09/11 1:19 a.m. | Email from Jerri Fulkerson to Jonnie Williams forwarding an email from Adam Zubowsky re: Per the Governor and First Lady Request. | Star0025092 | Star0025101 |
| 264 | 11/22/2011 | Sharon Krueger's handwritten notes based on conversation with John Lazo. | GMP-1733158 | GMP-1733159 |
| 265 | 11/22/2011 4:08 p.m. | Email from Sharon Krueger to Wriston Crowell re: More Rock Creek/Star Scientific Information (FYI...this is a long email) (with handwritten notes). | GMP-1733165 | GMP-1733166 |
| 266 | 11/22/2011 | Sharon Krueger's handwritten notes. | GMP-1733156 | GMP-1733157 |
| 267 | 11/22/2011 | Rock Creek/Tobacco Commission Discussion Points (Pro's and Con's). | GMP-1733174 | GMP-1733174 |
| 268 | 11/22/2011 | Rock Creek Pharmaceuticals, Inc. Anatabine Planning Grand RFA Letters of Intent and Study Proposals. | GMP-1733175 | GMP-1733175 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 269 | 11/28/11 2:32 p.m. | Email from Elizabeth Pfeifer to Sharon Krueger and others re: Conference Call between Rock Creek Pharmaceuticals and UVA re Tobacco Commission (with handwritten notes). | GMP-1733172 | GMP-1733172 |
| 270 | 11/29/11 9:37 a.m. | Email from Curtis Wright to Elizabeth Pfeifer and Paul Perito; cc: Ryan Lanier re: UVA Call (with attachment). | STAR0147299 | STAR0147302 |
| 271 | 12/19/2011 9:02 a.m. | Email from Robert McDonnell to Al State Employees re: 2012-2014 Proposed Budget. | GMP-2010737 | GMP-2010738 |
| 272 | 12/19/11 3:41 p.m. | Email from Sarah Scarbrough to Kristen Kaplan, cc: Kathleen Scott re: Can you send us the gift log" (with 2 attachments). | OGV-165066 | OGV-165070 |
| 273 | 12/20/2011 | 2011 Consolidated Form 1099 for Maureen McDonnell from Davenport & Company. | GMP-1814837 | GMP-1814840 |
| 274 | 12/25/2011 | Photographs of Robert McDonnell | MPM-042240 | MPM-042258 |
| 275 | 12/29/11 10:41 a.m. | Email from Kristen Kaplan to Kathleen Scott re: gift log. | OGV-017953 | OGV-017953 |
| 276 | 1/1/2012 | Maureen McDonnell's calendar for 2012. | MPM-000636 | MPM-000647 |
| 277 | 01/??/12 | 2011 Statement of Economic Interests for Robert McDonnell.  Handwritten note "Draft 2011." | RFM-019509 | RFM-019532 |
| 278 | 01/01/12 - 01/31/12 | Davenport portfolio summary for Maureen McDonnell for January 2012. | MPM-000543 | MPM-000548 |
| 279 | 1/2/2012 | Photograph of Robert McDonnell. | GMP-LHT-000290 | GMP-LHT-000290 |
| 280 | 1/2/2012 | Photograph of Robert McDonnell. | GMP-LHT-000291 | GMP-LHT-000291 |
| 281 | 1/2/2012 | Photograph of Robert McDonnell. | GMP-LHT-000292 | GMP-LHT-000292 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 282 | 01/03/12 1:56 p.m. | Email from Katherine Harris to Jasen Eige re: Gift for Governors Economic Report. | GMP-1386081-001 | GMP-1386081-002 |
| 283 | 01/04/12 10:47 p.m. | Email from Robert McDonnell to Maureen Uncapher re: Potential Refinances. | MOBO00073 | MOBO00075 |
| 284 | 1/06/2012 6:16 p.m. | Email from Jasen Eige to Matt Conrad re: SOEI. | OGV-012663 | OGV-012663 |
| 285 | 1/7/2012 | Kinloch Golf Club Statement dated 1/31/2012. | GMP-2449358 | GMP-2449359 |
| 286 | 01/10/12 11:32 a.m. | Email from Kathleen Scott to Matt Conrad, cc: Kristen Kaplan re: First Lady's Gift Log 2011. | OGV-017963 | OGV-017965 |
| 287 | 1/13/2012 | Mansion Log from 1/13/2012. | GMP-0072255 | GMP-0072255 |
| 288 | 1/16/2012 | Statement of Economic Interests for Robert McDonnell for 2011. Handwritten note shows "1/16/2012" and "Draft 2011." | RFM-019415 | RFM-019436 |
| 289 | 1/16/2012 | Statement of Economic Interests for Robert McDonnell for 2011, filed copy. | GMP-0759395 | GMP-0759407 |
| 290 | 1/19/2012 | Mansion Log for 1/19/1012 | GMP-0072261 | GMP-0072261 |
| 291 | 1/19/2012 | Email from Katherine Harris re: RFM Schedule 01.19.12. | GMP-0191292 | GMP-0191296 |
| 292 | 1/19/2012 | Email from Katherine Harris re: RFM Schedule 1.20.12. | OGV-133225 | OGV-133228 |
| 293 | 1/20/2012 | Draft letter from Mary-Shea Sutherland to Jonnie Williams. | GMP-02588131 | GMP-02588133 |
| 294 | 01/24/12 4:36 p.m. | Email (chain) from Elaina Schramm to Sarah Scarbrough re: Healthcare Leaders Event 2/29/2012 (with attachment). | GMP-2500646-001 | GMP-2500646-006 |
| 295 | 01/27/12 5:01 p.m. | Email from Maureen McDonnell to Robert McDonnell re: Fwd: BRH and MoBo. | MPM-042334 | MPM-042335 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 296 | 1/31/2012 5:02 p.m. | Email from Paul Ladenson to Dr. Frank Crantz re: Yesterday's discussion. | PLAD_00002538 | PLAD_00002540 |
| 297 | 02/02/12 12:53 p.m. | Email from Sarah Scarbrough to Janet Polarek, Martin Kent and Jasen Eige re: Events - questions. | GMP-1408913-001 | GMP-1408913-001 |
| 298 | 02/03/12 9:15 p.m. | Email forwarded to Jonnie Williams from Curtis Wright re: UVA people. | STAR0147859 | STAR0147860 |
| 299 | 02/03/12 2:58 p.m. | Email from Caroline Birgmann to Maureen McDonnell re: MD E-mail addresses (with attachment). | MPM-025633 | MPM-025634 |
| 300 | 2/04/2012 3:32 p.m. | Email from Sarah Scarbrough to Maureen McDonnell re: VA Healthcare Industry List (with attachment 2-29-12 - Healthcare). | OGV-039094 | OGV-039102 |
| 301 | 02/04/12 3:44 p.m. | Email from Maureen McDonnell to Caroline Birgmann re: P.S. Re: MD E-mail Addresses. | MPM-000673 | MPM-000674 |
| 302 | 2/07/2012 8:31 a.m. | Email from Paul Ladenson to Dr. Frank Crantz re: Research protocol. | PLAD_00002298 | PLAD_00002298 |
| 303 | 2/07/2012 5:43 p.m. | Email from Kristen Kaplan to Maureen McDonnell re: Updates for 2/7/12. | OGV-165469 | OGV-165470 |
| 304 | 2/07/2012 10:46 p.m. | Email from Maureen McDonnell to Sarah Scarbrough re: VADocsList (with attachment). | OGV-183384 | OGV-183388 |
| 305 | 2/8/2012 | Email from Katherine Harris re: RFM Schedule 02/08/12 | GMP-0199433 | GMP-0199436 |
| 306 | 02/08/12 10:09 a.m. | Email from Sarah Scarbrough to Elaina Schramm re: More names. | GMP-2500658-001 | GMP-2500658-001 |
| 307 | 02/08/12 10:15 a.m. | Email from Sarah Scarbrough to Elaina Schramm re: Fw: VADocsList.xlsx. | GMP-2500644-001 | GMP-2500644-005 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 308 | 2/08/2012 12:48 p.m. | Email from Monica Block to Adam Zubowsky re: Healthcare Reception. | OGV-120247 | OGV-120248 |
| 309 | 2/08/2012 1:21 p.m. | Email from Kristen Kaplan to Maureen McDonnell re: Please Print for FLOVA. | OGV-039471 | OGV-039472 |
| 310 | 2/9/2012 | Email from Katherine Harris re: RFM Schedule 02.09.12. | OGV-135924 | OGV-135926 |
| 311 | 2/09/2012 12:06 p.m. | Email from Monica Block to Adan Zubowsky re: Please Print for FLOVA (with attachment - Healthcare Companies with VA Presence Invites). | OGV-120282 | OGV-120293 |
| 312 | 02/09/12 3:13 p.m. | Email from Maureen McDonnell to Robert McDonnell, cc: Jasen Eige re: FW: Anatabine clinical studies - UVA, VCU, JHU. | MPM-042323 | MPM-042329 |
| 313 | 2/10/2012 | Email from Katherine Harris re: RFM Schedule 02.10.12. | GMP-0199893 | OGV-0199897 |
| 314 | 02/10/12 9:27 a.m. | Email from Maureen McDonnell to Jasen Eige re: Anatabine clinical studies - UVA, VCU, JHU. | MPM-042330 | MPM-042331 |
| 315 | 2/12/2012 3:09 p.m. | Email from Jonnie Williams to Maureen McDonnell re: Email address of Dr. Frank Crantz: CRANTZ@aol.com. | MPM-04511 | MPM-04512 |
| 316 | 02/12/12 8:00 p.m. | Email from Maureen McDonnell to Jonnie Williams, cc: Sarah Scarbrough and Paul Ladenson re: Email address of Dr. Frank Crantz: CRANTZ@aol.com. | STAR-0032917 | STAR-0032919 |
| 317 | 2/16/2012 | Email from Katherine Harris re: RFM Schedule 02.16.2012. | RFM-013591 | RFM-013593 |
| 318 | 02/16/12 11:56 p.m. | Email from Robert McDonnell to Jonnie Williams. | STAR0059129 | STAR0059129 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 319 | 02/17/12 12:06 a.m. | Email from Jasen Eige to Martin Kent forwarding email from Robert McDonnell. | OGV-012920 | OGV-012920 |
| 320 | 02/17/12 12:06 a.m. | Email from Jasen Eige to Robert McDonnell. | RFM-019007 | RFM-019007 |
| 321 | 2/17/2012 7:44 a.m. | Email from Jerri Fulkerson (from Jonnie Williams' email address) to Robert McDonnell. | RFM013021 | RFM013021 |
| 322 | 02/21/12 11:19 a.m. | Email from Audrey Trussell to Sarah Scarborough and Elaina Schramm re: HHR Event 2/29. | GPM-2500697-001 | GPM-2500700-005 |
| 323 | 2/22/2012 | Text message from Maureen McDonnell to Robert McDonnell. | RFM-019022 | RFM-019022 |
| 324 | 2/23/2012 2:03 p.m. | Outlook entry re: Maureen McDonnell's calendar entry for 2/23/2012. | GMP-Outlook-000009 | GMP-Outlook-000009 |
| 325 | 02/23/12 3:30 p.m. | Scheduling email for Robert McDonnell re: Scheduled Call with John Piscitelli. | GMP-0203839-001 | GMP-0203839-001 |
| 326 | 2/24/2012 | Davenport New Account Data Sheet re: Maureen McDonnell. | GMP-0756389 | GMP-0756390 |
| 327 | 2/24/2012 9:24 a.m. | Email from Maureen McDonnell to John Piscitelli (with attachment). | GMP-0759322 | GMP-0759323 |
| 328 | 02/24/12 11:11 a.m. | Email from John Piscitelli to Maureen McDonnell re: An article from Seeking Alpha has been sent to you. | MPM-004508 | MPM-004508 |
| 329 | 2/28/2012 | Executive Mansion Event Briefing Information form prepared by Sarah Scarbrough regarding the Virginia Healthcare Industry Leaders event from 5:30-7:00 p.m. (with guest list attached). | GMP-0179870 | GMP-0179878 |
| 330 | 2/28/2012 | Outlook entry re: Robert McDonnell's calendar entry for 2/29/2012. | GMP-Outlook-000010 | GMP-Outlook-000010 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 331 | 02/28/12 8:45 p.m. | Email from Robert McDonnell to Adam Zubowsky re: Meeting with Jonnie Williams. | RFM-015785 | RFM-015785 |
| 332 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011631 | GMP-0011631 |
| 333 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011640 | GMP-0011640 |
| 334 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011643 | GMP-0011643 |
| 335 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011648 | GMP-0011648 |
| 336 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011654 | GMP-0011654 |
| 337 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011657 | GMP-0011657 |
| 338 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011658 | GMP-0011658 |
| 339 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011668 | GMP-0011668 |
| 340 | 2/29/2012 | Photograph from Healthcare Leaders Reception. | GMP-0011674 | GMP-0011674 |
| 341 | 2/29/2012 | Department of General Services visitor log. | GMP-2444117 | GMP-2444118 |
| 342 | 2/29/2012 | Dr. George Vetrovec's calendar reminder for Reception Honoring Virginia Healthcare Industry Leaders at the Executive Mansion from 5:30 -7:00. | GMP-2533142 | GMP-2533142 |
| 343 | 02/29/12 8:13 a.m. | Email from Elaina Schramm to Bill Hazel re: FW: Stuff for tomo attached! | OGV-002428 | OGV-002450 |
| 344 | 02/29/12 1:30 p.m. | Email from Katherine Harris re: Robert McDonnell's schedule for 2/29/2012. | OGV-120509 | OGV-120510 |
| 345 | 2/29/2012 1:30-1:55 p.m. | Robert McDonnell's calendar entry re: meeting with Jonnie Williams. | GMP-0204680-001 | GMP-0204680-001 |
| 346 | 3/1/2012 | Jonnie William's American Express bill for the period ending 3/29/2012. | GMP-0044597 | GMP-0044601 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 347 | 3/2/2012 | Jonnie Williams' questionnaire for SEC filings. | JWS0080008670 | JWS0080008698 |
| 348 | 03/02/12 5:05 p.m. | Email from John Piscitelli to Jonnie Williams re: Transfer instructions. | STAR0032886 | STAR0032887 |
| 349 | 3/05/2012 3:49 p.m. | Email from Paul Ladenson to Dr. Frank Crantz re: Thyroid study | PLAD_00002455 | PLAD_00002455 |
| 350 | 3/6/2012 | $50,000 voided check (No. 1285) written to MoBo from Starwood Trust BB&T account. | JWS0020005599 | JWS0020005599 |
| 351 | 3/6/2012 | $50,000 voided check (No. 1286) written to MoBo from Starwood Trust BB&T account.  Check was signed by Jerri and has annotation of MoBo; Attn: Maureen Uncapher. | JWS0020005600 | JWS0020005600 |
| 352 | 3/6/2012 | $50,000 check (No. 1287) written to MoBo from Starwood Trust BB&T account.  Check was signed by Jerri Fulkerson and has annotation of MoBo; Attn: Maureen Uncapher; memo line says "Beach House." | JWS0020005598 | JWS0020005598 |
| 353 | 3/7/2012 | Email from Antonio Abbate to Dr. John Clore, cc: Dr. George Vetrovec re: Anatabine. | GMP-2528269 | GMP-2528269 |
| 354 | 3/12/2012 | Federal Reserve Bank documents showing interstate wire for $50,000 check deposited on 3/12/2012. | GMP-2558770 | GMP-2558774 |
| 355 | 3/12/2012 | Deposit slip for MoBo account #8886 at TowneBank for $50,000 & Accompanying Docs Showing Image Cash Letter. | GMP-2558793 | GMP-2558818 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 356 | 3/12/2012 | MoBo TowneBank Deposit Ticket for $50,000. | GMP-0085703 | GMP-0085703 |
| 357 | 3/12/2012 3:09 a.m. | Text message from Robert McDonnell to Jonnie Williams. | RFM-018603 | RFM-018603 |
| 358 | 03/12/12 3:09 a.m. | Text message from Jonnie Williams to Robert McDonnell. | RFM-018514 | RFM-018514 |
| 359 | 03/12/12 9:45 p.m. | Text message from Robert McDonnell to Jonnie Williams. | RFM-018602 | RFM-018602 |
| 360 | 03/12/12 11:47 p.m. | Text message from Jonnie Williams to Robert McDonnell. | RFM-018515 | RFM-018515 |
| 361 | 03/12/12 11:50 p.m. | Text message from Robert McDonnell to Jonnie Williams. | RFM-018601 | RFM-018601 |
| 362 | 3/12/2012 | Robert McDonnell's handwritten notes. | GMP-02587831 | GMP-02587832 |
| 363 | 03/13/12 1:06 a.m. | Text message from Jonnie Williams to Robert McDonnell. | RFM-018516 | RFM-018516 |
| 364 | 03/16/12 4:47 p.m. | Email from Sarah Scarbrough to Bill Hazel; cc: Elaina Schramm re: Invoice. | GMP-2500656-001 | GMP-2500656-002 |
| 365 | 3/22/2012 | Sara Wilson's daily calendar for March 22, 2012. | OGV-160172 | OGV-160172 |
| 366 | 3/23/2012 | Maureen Uncapher's handwritten notes. | MOBO00628 | MOBO00629 |
| 367 | 03/23/12 6:02 p.m. | Email from Robert McDonnell to Maureen Uncapher. | MOBO00292 | MOBO00292 |
| 368 | 4/01/2012 - 6/30/2012 | Davenport account statement for Maureen McDonnell. | MPM-000556 | MPM-000561 |
| 369 | 04/04/12 12:48 a.m. | Email from Robert McDonnell to Michael Uncapher and Maureen Uncapher. | RFM-013555 | RFM-013555 |
| 370 | 04/28/12 1:59 a.m. | Text message from Robert McDonnell to Jonnie Williams. | RFM-018597 | RFM-018597 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 371 | 04/28/12 2:10 a.m. | Text message from Jonnie Williams to Robert McDonnell. | RFM-018522 | RFM-018522 |
| 372 | 04/28/12 2:31 a.m. | Text message from Robert McDonnell to Jonnie Williams. | RFM-018596 | RFM-018596 |
| 373 | 4/30/2012 | Fax to Heritage Bank from Robert F. McDonnell re: Personal Financial Statement. | GMP-1743915 | GMP-1743918 |
| 374 | 05/14/12 12:08 a.m. | Email (chain) from Robert McDonnell to Jonnie Williams. | STAR0147412 | STAR0147412 |
| 375 | 05/14/12 1:20 p.m. | Text message from Jonnie Williams to Robert McDonnell. | RFM-018526 | RFM-018526 |
| 376 | 5/17/2012 | Gift Contribution form for Kiawah Island Golf Resort. | GMP-2558453 | GMP-2558453 |
| 377 | 5/17/2012 | Guest Itinerary for Robert McDonnell at Kiawah Island Golf Resort. | GMP-2558463 | GMP-2558464 |
| 378 | 5/18/2012 - 5/27/2012 | Email from Katherine Harris re: 05.08.12 - 05.27.12. | GMP-023540 | GMP-023546 |
| 379 | 5/18/2012 5:38 p.m. | Text from Robert McDonnell to Jonnie Williams. | RFM-018595 | RFM-018595 |
| 380 | 5/18/2012 5:38 p.m. | Text from Robert McDonnell to Jonnie Williams. | RFM-018528 | RFM-018528 |
| 381 | 05/18/12 5:29 p.m. | Text message from Robert McDonnell to Maureen Uncapher McDonnell. | RFM-018594 | RFM-018594 |
| 382 | 05/18/12 7:54 p.m. | Text message from Jonnie Williams to Robert McDonnell. | RFM-018529 | RFM-018529 |
| 383 | 05/18/12 8:13 p.m. | Text from Robert McDonnell to Jonnie Williams. | RFM-018593 | RFM-018593 |
| 384 | 05/18/12 8:16 p.m. | Text from Jonnie Williams to Robert McDonnell. | RFM-018530 | RFM-018530 |
| 385 | 05/18/12 8:35 p.m. | Text from Robert McDonnell to Maureen Uncapher. | RFM-018592 | RFM-018592 |
| 386 | 5/22/2012 | BB&T Wire Transfer statement from Starwood Trust to MoBo Real Estate Partners for $20,000. | JWS0020005656 | JWS0020005656 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 387 | 5/22/2012 | BB&T's internal wire transfer information re: $20,000 wire transaction at 10:05:44 am. | GMP-2554472 | GMP-2554472 |
| 388 | 5/22/2012 | Wire transfer information re: $20,000 to Mob Attn: Michael Uncapher. | GMP-2554464 | GMP-2554466 |
| 389 | 05/25/12 12:02 a.m. | Text message from Jonnie Williams to Robert McDonnell. | RFM-018531 | RFM-018531 |
| 390 | 05/25/12 12:54 a.m. | Text message from Robert McDonnell to Jonnie Williams. | RFM-018591 | RFM-018591 |
| 391 | 5/30/2012 12:48 p.m. | Email from Dr. George Vetrovec re: personal call Jonnie Williams. | GMP-2530739 | GMP-2530739 |
| 392 | 6/13/2012 5:59 p.m. | Email from Robert McDonnell to Jonnie Williams. | RFM-010895 | RFM-010895 |
| 393 | 06/13/12 10:07 p.m. | Email from Jonnie Williams to Robert McDonnell. | STAR0030420 | STAR0030420 |
| 394 | 6/14/2012 | Equifax Credit Report for Robert F. McDonnell. | GMP-1744130 | GMP-1744133 |
| 395 | 06/26/12 2:52 p.m. | Email from Robert McDonnell to Jonnie Williams. | STAR0027869 | STAR0027869 |
| 396 | 07/03/12 7:24 p.m. | Text message from Robert McDonnell to Jonnie Williams. | RFM-018589 | RFM-018589 |
| 397 | 07/03/12 7:29 p.m. | Text message from Jonnie Williams to Robert McDonnell. | RFM-018534 | RFM-018534 |
| 398 | 07/06/12 8:03 p.m. | Email from Jeanine McDonnell forwarded by Jerri Fulkerson to Jonnie Williams re: Engagement Party August 18, 2012! | JWS0080014148 | JWS0080014149 |
| 399 | 7/10/2012 8:06 p.m. | Email from Kristen Kaplan to Jeannemarie Davis re: anatabloc. | OGV-294310 | OGV-294311 |
| 400 | 07/11/12 12:44 a.m. | Text message from Jonnie Williams, Jr. to Maureen McDonnell. | MPM-042273 | MPM-042273 |
| 401 | 8/7/2012 | Email from Jerri Fulkerson to | STAR0025008 | STAR0025010 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| | 10:09 a.m. | Jonnie Williams forwarding email chain between Jerri and Rachel McDonnell re: Trip to Florida. | | |
| 402 | 8/9/2012 | Letter from John Clore to Ryan Lanier re: extension of the clinical trial planning grant. | GMP-2008378 | GMP-2008378 |
| 403 | 8/15/2012 1:38 p.m. | Email from Jerri Fulkerson to Kristen Kaplan re: Massachusetts Trip. | OGV-018689 | OGV-018690 |
| 404 | 8/22/2012 8:33 p.m. | Email from Jerri Fulkerson to Rachel McDonnell re: Florida Trip. | STAR0078886 | STAR0078886 |
| 405 | 8/28/12 5:40 p.m. | Email from Dan Cook to Robert McDonnell, cc: Tara Hardy and Carmen Suckow-Paulus (with attachment: mcdonnell 8-28-12). | GMP-1814374-001 | GMP-1814374-004 |
| 406 | 8/30/2012 - 9/04/2012 | Total charges for Chatham Bars Inn trip. | GMP-2513016 | GMP-2513016 |
| 407 | 8/31/2012 - 9/04/2012 | Chatham Bars Inn room charges. | GMP-2513017 | GMP-2513040 |
| 408 | 8/31/2012 | Starwood Aviation Invoice and Trip Itinerary with the Passenger Manifest for Trip 615. | STAR-0147181 | STAR-0147183 |
| 409 | 8/31/2012 | Chatham Bar Inn dinner receipt. | GMP-2513026 | GMP-2513026 |
| 410 | 8/31/2012 | Gift Contribution form for Governor McDonnell re: trip 9/01/12 - 9/03/2012. | STAR0147224 | STAR0147225 |
| 411 | 08/31/12 6:00 p.m. | Email from Katherine Harris re: RFM Schedule 09.01.12 - 09.03.12. | OGV-148877 | OGV-148878 |
| 412 | 9/1/2012 | Photos of Chatham Bar Inn. | GMP-LHT-000061 | GMP-LHT-000067 |
| 413 | 9/2/2012 | Chatham Bar Inn dinner receipt. | GMP-2513031 | GMP-2513031 |
| 414 | 9/3/2012 | Invoice to Jonnie Williams for Rachel McDonnell's Charter on 70' Hatteras "BY GRACE." | STAR0147418 | STAR0147418 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 415 | 9/3/2012 | Star Tobacco Card Expense Report for Jonnie Williams. | STAR0147192 | STAR0147192 |
| 416 | 10/3/2012 | Fax to TowneBank from Robert McDonnell re: Heritage Bank Personal Financial Statement as of 4/30/2012. | GMP-0085864 | GMP-0085867 |
| 417 | 10/5/2012 | Credit Report for Robert McDonnell. | GMP-0085888 | GMP-0085891 |
| 418 | 10/16/2012 5:32 p.m. | Email from Barbara Tierney to Bob re: ??? (with attachment: McDonnell Robert F10). | GMP-2554401 | GMP-2554403 |
| 419 | 10/17/2012 10:13 a.m. | Email from VB Commercial to Barbara Tierney re: McDonnell. | GMP-2554404 | GMP-2554420 |
| 420 | 10/17/2012 4:01 p.m. | Email from Barbara Tierney to Steve McNulty re: McDonnell (with attachment: McDonnell relationship 10). | GMP-2554384 | GMP-2554390 |
| 421 | 10/30/2012 | CapStar loan application for Jonnie Williams. | STAR 0076892 | STAR 0076899 |
| 422 | 11/5/2012 | TowneBank Loan Summary/Annual Review re: Robert McDonnell and Maureen C. McDonnell. | GMP-0085843 | GMP-0085847 |
| 423 | 11/6/2012 | TowneBank Loan Change Authorization for Account # 1531047076. | GMP-0086104 | GMP-0086104 |
| 424 | 11/12/12 1:34 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042298 | MPM-042298 |
| 425 | 11/12/12 1:41 p.m. | Text message from Donnie Williams to Maureen McDonnell. | MPM-042283 | MPM-042283 |
| 426 | 11/12/12 1:44 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042299 | MPM-042299 |
| 427 | 11/12/12 2:26 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042300 | MPM-042300 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 428 | 11/13/2012 5:42 p.m. | Email from Jonnie Williams to Jennifer Anderson re: Adam Zubowsky. | STAR0076639 | STAR0076643 |
| 429 | 11/17/12 10:11 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042301 | MPM-042301 |
| 430 | 11/19/12 2:08 p.m. | Text message from Donnie Williams to Maureen McDonnell. | MPM-042285 | MPM-042285 |
| 431 | 11/22/2012 | Text messages between Jonnie Williams and Robert McDonnell. | JWS0060000069 | JWS0060000070 |
| 432 | 11/22/2012 6:57 p.m. | Text message from Jonnie Williams to Robert McDonnell. | JWS0130000001 | JWS0130000004 |
| 433 | 11/23/2012 | Kinloch Golf Club Statement for David Dean dated 11/30/2012. | GMP-2449469 | GMP-24494971 |
| 434 | 11/23/2012 | Kinloch Golf Club Statement for Jonnie Williams dated 11/30/2012. | GMP-2449372 | GMP-2449373 |
| 435 | 11/25/12 2:56 p.m. | Text message from Robert McDonnell to Jonnie Williams. | JWS0060000071 | JWS0060000071 |
| 436 | 12/06/12 4:36 a.m. | Text message from Robert McDonnell to Maureen McDonnell. | RFM-019027 | RFM-019027 |
| 437 | 12/12/12 4:27 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042303 | MPM-042303 |
| 438 | 12/14/12 5:33 p.m. | Text message from Donnie Williams to Maureen McDonnell. | MPM-042286 | MPM-042286 |
| 439 | 12/14/12 5:40 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042304 | MPM-042304 |
| 440 | 12/14/12 5:48 p.m. | Text message from Donnie Williams to Maureen McDonnell. | MPM-042287 | MPM-042287 |
| 441 | 12/14/12 6:14 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042305 | MPM-042305 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 442 | 12/20/2012 5:13 p.m. | Email from Jerri Fulkerson to Adam Zubowsky re: Address. | STAR0075586 | STAR0075586 |
| 443 | 12/21/12 5:01 p.m. | Email from John Piscitelli to Maureen McDonnell re: New Accounts. | MPM-022844 | MPM-022845 |
| 444 | 12/24/2012 | Photos from Jonnie William's phone of Robert McDonnell. | GMP-2513696 | GMP-2513697 |
| 445 | 12/24/2012 7:48 p.m. | Text message from Jonnie Williams to Robert McDonnell. | JWS0130000002 | JWS0130000006 |
| 446 | 12/25/2012 | Davenport new account info form for Cailin McDonnell Young. | MPM-000495 | MPM-000499 |
| 447 | 12/25/2012 | Davenport new account info form for Rachel McDonnell. | MPM-000502 | MPM-000508 |
| 448 | 12/26/2012 | Davenport new account info form for Bobby McDonnell. | MPM-000509 | MPM-000515 |
| 449 | 12/26/2012 | Davenport new account info form for Sean McDonnell. | MPM-000516 | MPM-000520 |
| 450 | 12/26/2012 | Handwritten letter from Maureen McDonnell to John Piscitelli. | MPM-000540 | MPM-000540 |
| 451 | 1/1/2013 | Maureen McDonnell's Calendar for 2013. | MPM-000648 | MPM-000659 |
| 452 | 1/1/2013 - 1/31/2013 | Davenport statement for Maureen McDonnell for January 2013. | MPM-000532 | MPM-000538 |
| 453 | 1/1/2013 | Frank Pollack's calendar for January 2013. | GMP-IRGJ-005721 | GMP-IRGJ-005721 |
| 454 | 1/2/2013 | Letter from Davenport to Maureen McDonnell. | MPM-000539 | MPM-000539 |
| 455 | 1/2/2013 9:16 a.m. | Email from Cailin McDonnell to Christopher Young, cc: John Piscitelli re: ID. | GMP-128919 | GMP-128920 |
| 456 | 1/11/2013 | Statement of Economic Interests (SOEI) for Robert McDonnell for 2012 (with handwritten note "2nd Draft 2012). | RFM-019372 | RFM-019385 |
| 457 | 01/12/13 12:47 a.m. | Email from Maureen McDonnell to Robert McDonnell. | MPM-042347 | MPM-042347 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 458 | 1/14/2013 2:03 p.m. | Email from Emily Rabbitt to Katherine Harris re: Voice Message Attached re: Sandbridge Real | OGV-155750 | OGV-155750 |
| 459 | 1/15/2013 | Statement of Economic Interests (SOEI) for Robert McDonnell for 2012 (with electronic signature). | GMP-0759408 | GMP-0759413 |
| 460 | 1/15/2013 | Statement of Economic Interests (SOEI) for Robert McDonnell for 2012 (with handwritten note "1st Draft 2012"). | RFM-019361 | RFM-019371 |
| 461 | 01/16/13 9:13 a.m. | Email from Tucker Martin to Matt Conrad, Janet Kelly Pam Watts and Katherine Harris: cc: Martin Kent re: SOEI. | OGV-007182 | OGV-007182 |
| 462 | 01/16/13 6:49 p.m. | Text message from Maureen McDonnell to Jonnie Williams. | JWS0060000113 | JWS0060000113 |
| 463 | 01/19/13 7:01 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042306 | MPM-042306 |
| 464 | 1/21/2013 | Text message from Jerri Fulkerson to Jonnie Williams. | JF005311 | JF005311 |
| 465 | 1/21/2013 | Text messages between Jerri Fulkerson and Cailin McDonnell. | JF005312 | JF005327 |
| 466 | 1/21/2013 1:18 p.m. | Email from Robert McDonnell to Frank Pollack re: Estimates on loan for your home. | GMP-02577559 | GMP-02577560 |
| 467 | 1/22/2013 11:25 a.m. | Email from Jerri Fulkerson to Cailin Young re: Thank you for your help!! | YOUNG-002326 | YOUNG-002331 |
| 468 | 1/22/2013 8:37 p.m. | Email from Jerri Fulkerson to Cailin McDonnell Young traveling on 3/15/2013. | STAR0040641 | STAR0040646 |
| 469 | 1/22/2013 8:40 p.m. | Email from Jerri Fulkerson to Rachel McDonnell re: Travel Arrangements for Rachel Lynn McDonnell traveling on 3/15/2013. | STAR0040635 | STAR0040640 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 470 | 01/24/13 3:45 p.m. | Text message from Maureen McDonnell to Jonnie Williams | JWS0060000115 | JWS0060000115 |
| 471 | 01/24/13 4:06 p.m. | Text message from Robert McDonnell to Maureen McDonnell. | RFM-019028 | RFM-019028 |
| 472 | 01/24/13 4:08 p.m. | Text message from Maureen McDonnell to Robert McDonnell. | RFM-019026 | RFM-019026 |
| 473 | 01/24/13 5:53 p.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042310 | MPM-042310 |
| 474 | 1/25/2013 9:40 p.m. | Email from Jerri Fulkerson to Bob Pokusa re: John McKeon. | STAR0011277 | STAR0011278 |
| 475 | 1/28/2013 10:41 p.m. | Email from Robert McDonnell to Nannette Bolt re: Devils Knob Loop #1301237867. | GMP-02588134 | GMP-02588135 |
| 476 | 1/28/2013 | Attachment to 1/28/2013 McDonnell/Bolt email chain including Uniform Residential Loan Application. | GMP-02588136 | GMP-02588160 |
| 477 | 2/1/2013 | Affiliated Business Arrangement Disclosure Statement from Pentagon Federal Credit Union for Robert McDonnell, Maureen G. McDonnell and Maureen C. McDonnell. | GMP-2547291 | GMP-2547304 |
| 478 | 2/1/2013 | Uniform Residential Loan Application signed by Bob and Maureen. | GMP-2547296 | GMP-2547299 |
| 479 | 2/01/2013 9:32 a.m. | Email from Robert McDonnell to Nannette Bolt re: Devils Knob Loop #1301237867. | GMP-1811485 | GMP-1811486 |
| 480 | 2/01/2013 2:35 p.m. | Email from Pam Watts to Nannette Bolt re: Scanned from a Xerox multifunction device (with attachments). | GMP-02588161 | GMP-02588177 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 481 | 2/01/2013 2:35 p.m. | Email from Pam Watts to Nanette Bolt re: Scanned from a Xerox multifunction device (with attachments). | GMP-IRGJ-010279 | GMP-IRGJ-010295 |
| 482 | 2/04/2013 12:23 a.m. | Email from Robert McDonnell to Brenda Chamberlain, cc: Maureen McDonnell and Maureen Uncapher re: Towne Bank access. | GMP-1814126 | GMP-1814126 |
| 483 | 2/05/2013 12:49 p.m. | Email from Robert McDonnell to Larry Blake, cc: Nan Bolt, re: Payment examples. | MOB000207 | MOB000210 |
| 484 | 02/10/13 9:50 p.m. | Email from Maureen McDonnell to Jonnie Williams forwarding email from Robert McDonnell to Cailin McDonnell, Jeanine McDonnell, Rachel McDonnell, Bobby McDonnell and Sean McDonnell, cc: Maureen McDonnell | STAR0040612 | STAR0040612 |
| 485 | 2/15/2013 12:24 p.m. | Email from Robert McDonnell to Nanette Bolt re: McDonnell 3112 #1302079147. | RFM-012651 | RFM-012656 |
| 486 | 2/18/2013 | Fax transmittal sheet from Robert McDonnell Bob to Nan Bolt at Pentagon Federal Credit Union (with loan application attached). | RFM-018987 | RFM-018992 |
| 487 | 2/18/2013 | Fax transmittal sheet from Robert McDonnell Bob to Nan Bolt at Pentagon Federal Credit Union (with loan application attached). | GMP1811274 | GMP1811278 |
| 488 | 02/18/13 5:16 p.m. | Email from Robert McDonnell to Brenda Chamberlain cc: Maureen Uncapher and Maureen McDonnell. | RFM-018980 | RFM-018980 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 489 | 2/18/2013 11:42 p.m. | Email from Robert McDonnell to Nanette Bolt. | MOB000226 | MOB000226 |
| 490 | 2/19/2013 12:50 a.m. | Email from Robert McDonnell to Brenda Chamberlain, cc: Maureen McDonnell and Maureen Uncapher (with handwritten notes). | GMP-1814121 | GMP-1814121 |
| 491 | 02/19/13 1:59 a.m. | Text message from Maureen McDonnell to Donnie Williams. | MPM-042315 | MPM-042315 |
| 492 | 2/21/2013 6:31 p.m. | Email from Nanette Bolt to Robert and Maureen McDonnell re: McDonnell Sandfiddler. | GMP-02586421 | GMP-02586423 |
| 493 | 2/26/2013 | Canceled check #1057 from Maureen to Cailin for $7,316; Note: for Wedding Reception Reimbursement, with deposit into Wells Fargo. | YOUNG-003454 | YOUNG-003454 |
| 494 | 3/00/2013 | Robert McDonnell's handwritten notes given to Dan Cook. | GMP-1814956 | GMP-1814959 |
| 495 | 3/1/2013 | MoBo Real Estate Partners, LLC Audit Report. | GMP-LHT-000068 | GMP-LHT-000103 |
| 496 | 03/04/13 7:21 p.m. | Email from Kathleen Scott to Maureen McDonnell forwarding email from Donnie Williams re: Donnie Williams, Expenditures for Residence. | MPM-024553 | MPM-024553 |
| 497 | 3/11/2013 | Robert McDonnell's handwritten notes. | RFM-018963 | RFM-018963 |
| 498 | 3/11/2013 | Dan Cook's Outlook calendar entries. | GMP-IRGJ-000781 | GMP-IRGJ-000794 |
| 499 | 3/20/2013 | Fax from Robert McDonnell to Brenda Chamberlain. | GMP-1814127 | GMP-1814133 |
| 500 | 03/20/13 9:26 a.m. | Email from Dan Cook to Robert McDonnell; cc: Tara Hardy re: MoBo summary from our conversation. | RFM-018961 | RFM-018962 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 501 | 3/21/2013 7:01 a.m. | Email from Brenda Chamberlain to Robert McDonnell and Maureen McDonnell re: Mobo. | GMP-1812981-001 | GMP-1812981-001 |
| 502 | 3/21/2013 | Starwood Loan Word Doc in Cook's Files | GMP-1814561 | GMP-1814561 |
| 503 | 3/21/2013 | Huff - Analysis of Dan Cook Word document. | GMP-LHT-000104 | GMP-LHT-000104 |
| 504 | 3/22/2013 1:07 p.m. | Email from Robert McDonnell to Nannette Bolt. | GMP-1811958 | GMP-1811958 |
| 505 | 3/26/2013 | Letter from Robert McDonnell to Maureen C. McDonnell re: MoBo LLC Financial Status (with attachments). | RFM-018784 | RFM-018790 |
| 506 | 03/31/13 2:30 p.m. | Text from Jonnie Williams to Maureen McDonnell. | JWS0060000129 | JWS0060000130 |
| 507 | 4/4/2013 | Letter from Jeffrey Creekmore at Heritage Bank to Racehorse Properties, Attn: Albert H. Poole. Re: Refinance of Commercial Mortgage Commitment on:31, 273 square foot office building located at 4705 Columbus Street, Virginia Beach, VA  23462. | GMP-1743954 | GMP-1743971 |
| 508 | 4/4/2013 | Letter from Jeffrey Creekmore at Heritage Bank to Racehorse Properties, Attn: Albert H. Poole. Re: $200,000 Revolving Line of Credit Loan #8010351977. | GMP-1743924 | GMP-1743935 |
| 509 | 4/9/2013 | Starwood Trust General Ledger as of December 31, 2012. | Star0147237 | Star0147237 |
| 510 | 04/10/13 4:12 p.m. | Email from Phil Cox to Tucker Martin forwarding email from Jane Wortham re: Requested report information (with attachments). | OGV-195944 | OGV-196007 to 16 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 511 | 4/10/2013 4:22 p.m. | Email from Sarah Scarbrough to Jeff Caldwell (List of Events - Overall) | OGV-186900 | OGV-186913 |
| 512 | 4/11/2013 3:58 p.m. | Email from Sarah Scarbrough to Tucker Martin and Jeff Caldwell re: Lists attached (with attachments A-2010.xls; B-2011.xls; C-2012.xls; D-2013.xls. | GMP-0636491-001 | GMP-0636491-009 |
| 513 | 4/12/2013 10:39 a.m. | Email from Brenda Chamberlain to Robert McDonnell and Maureen McDonnell re: Mobo (with attachments - Mobo 2012 Financials - final, Mobo Financials 2008-2012, and Mobo Financials - March 2013). | GMP-1813024-001 | GMP-1813024-012 |
| 514 | 4/12/2013 10:41 a.m. | Email from Brenda Chamberlain to Robert McDonnell, Maureen McDonnell and Eileen Reinaman re: BRH (with attachments BRH Financials 2012 Final and BRH Financials March 2013. | GMP-1813028-001 | GMP-1813028-008 |
| 515 | 4/12/2013 11:16 a.m. | Email from Robert McDonnell to Brenda Chamberlain re: Mobo. | GMP-1813031-001 | GMP-1813031-001 |
| 516 | 4/29/2013 12:19 p.m. | Email from Sarah Scarbrough to Matt Conrad re: HHR Event (with attachment: 2-29-12-Healthcare). | GMP-2322772 | GMP-2322773 |
| 517 | 5/4/2013 8:16 p.m. | Email from Sharon Krueger to Cheryl Wagner re: Invitation for Gov. McDonnell. | GMP-2399032 | GMP-2399041 |
| 518 | 5/13/2013 | TowneBank Loan Transaction History for Robert and Maureen McDonnell for loan number 3047. | GMP-0086109 | GMP-0086125 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 519 | 5/13/2013 | TowneBank Loan Transaction History for Robert and Maureen McDonnell for loan number 7076. | GMP-0085757 | GMP-0085771 |
| 520 | 5/21/2013 | Credit Memo for Robert McDonnell re: Mortgage on investment property. | GMP-2008796 | GMP-2008798 |
| 521 | 6/1/2013 | Our Health Magazine for June/July 2013. | GMP-LHT-000001 | GMP-LHT-000060 |
| 522 | 07/00/13 | Summary of conversation between Mary-Shea Sutherland and Juliana Gomez. | GMP-2559105 | GMP-2559106 |
| 523 | 7/1/2013 | Letter from the U.S. Attorney's Office to Richard Cullen and Reid Weingarten re: Jonnie Williams' Immunity agreement. | GMP-2558918 | GMP-2558920 |
| 524 | 7/1/2013 | Letter from the U.S. Attorney's Office to Richard Cullen and Reid Weingarten re: Jonnie Williams' proffer agreement. | GMP-IRGJ-008288 | GMP-IRGJ-008290 |
| 525 | 7/12/2013 6:15 p.m. | Email from Robert McDonnell to All State Employees re: State Employee Pay Increase. | GMP-2399681 | GMP-2399682 |
| 526 | 7/17/2013 7:05 a.m. | Email from Tucker Martin to Jasen Eige, cc: Martin Kent re: Comment. | GMP-2449252 | GMP-2449252 |
| 527 | 7/23/2013 | Letter from John Brownlee to Richard Cullen, with checks attached. | GMP-2558930 | GMP-2558931 |
| 528 | 7/30/2013 | Letter from Edward Fuhr at Hunton & Williams containing $15,000 check on behalf of Christopher and Cailin McDonnell Young. | GMP-2558923 | GMP-2558925 |
| 529 | 8/14/2013 | Inspection of items. | GMP-2008935 | GMP-2008936 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 530 | 6/5/2014 | Letter dated 5/30/2014 from the U.S. Attorney's office to Richard Cullen and Reid Weingarten re: Jonnie Williams' transactional immunity. | GMP-IRGJ-008285 | GMP-IRGJ-008287 |
| 531 | - | Photograph of the Governor's Mansion | GMP-LHT-000293 | GMP-LHT-000293 |
| 532 | - | Stipulation 1 | | |
| 533 | - | Stipulation 2 | | |
| 534 | - | Star Scientific Investor Power Point | STAR0147391 | STAR0147398 |
| 535 | - | Grand Jury Transcript | GMP-IRGJ-008823 | GMP-IRGJ-008956 |
| 536 | - | Grand Jury Transcript | GMP-IRGJ-008501 | GMP-IRGJ-008655 |
| 537 | - | Grand Jury Transcript | GMP-IRGJ-008728 | GMP-IRGJ-008800 |
| 538 | - | Grand Jury Transcript | GMP-IRGJ-004168 | GMP-IRGJ-004224 |
| 539 | - | Grand Jury Transcript | GMP-IRGJ-005623 | GMP-IRGJ-005700 |
| 540 | - | Grand Jury Transcript | GMP-IRGJ-010397 | GMP-IRGJ-010538 |
| 541 | - | Grand Jury Transcript | GMP-IRGJ-007484 | GMP-IRGJ-007587 |
| 542 | - | Grand Jury Transcript | GMP-IRGJ-000818 | GMP-IRGJ-001013 |
| 543 | - | Grand Jury Transcript | GMP-IRGJ-004235 | GMP-IRGJ-004313 |
| 544 | - | Grand Jury Transcript | GMP-IRGJ-004314 | GMP-IRGJ-004353 |
| 545 | - | Grand Jury Transcript | GMP-IRGJ-004354 | GMP-IRGJ-004427 |
| 546 | - | Grand Jury Transcript | GMP-IRGJ-004428 | GMP-IRGJ-004431 |
| 547 | - | Grand Jury Transcript | GMP-IRGJ-006443 | GMP-IRGJ-006617 |
| 548 | 6/4/2011 | Photographs from Cailin McDonnell Young's wedding reception. | GMP-0350259 | GMP-0350260 |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|---|---|---|---|---|
| 549 | 6/4/2011 | Photograph of Maureen McDonnell with Sean and Bobby McDonnell. | YOUNG-003477 | YOUNG-003477 |
| 550 | 7/24/2011 | Photograph of the McDonnell family. | YOUNG-003476 | YOUNG-003476 |
| 551 | - | Capitol Area Site Plan | GMP-LHT-000294 | GMP-LHT-000294 |
| 552 | 8/16/2011 | Email from Katherine Harris re: RFM Schedule 08.16.11. | OGV-258031 | OGV-258032 |
| 553 | 8/17/2011 | Email from Katherine Harris re: RFM Schedule 08.17.11. | OGV-258073 | OGV-258074 |
| 554 | 2/00/2013 | Maureen McDonnell's February 2013 Calendar. | MPM-000649 | MPM-000649 |
| 555 | 2/23/2012 | Maureen McDonnell's calendar entry re: Call w/John Piscitelli on 2/23/2012. | GMP-0203845-001 | GMP-0203845-001 |
| 556 | 2/23/2012 | Outlook entry re: Robert McDonnell's calendar entry for Scheduled Call with john Piscitelli on 2/23/2012. | GMP-Outlook-000012 | GMP-Outlook-000012 |
| 557 | - | Phone Records – AT&T 5828 JRW. | GMP-0031903 | GMP-0042249 |
| 558 | - | Phone Records – Verizon RFM Travel Aide 9367. | GMP-2447828 | GMP-2448225 |
| 559 | - | Phone Records – Verizon MM 9777. | GMP-2448226 | GMP-2448630 |
| 560 | - | Phone Records – Verizon RFM 0714 & 5321 | GMP-2448766 | GMP-2449238 |
| 561 | - | Brenda Chamberlain's Quickbooks. | GMP-1814215 | GMP-1814215 |
| 562 | - | Brenda Chamberlain's Source Documents. | On CD | |
| 563 | - | Dan Cook Tax Returns and Trial Balances, 2009-2012, MoBo and BRH. | On CD | |
| 564 | - | Dan Cook Tax Return Source Documents. | On CD | |

| Exh. # | Date & Time | Description | Beginning Bates # | Ending Bates # |
|--------|-------------|-------------|-------------------|----------------|
| 564 | - | Photograph of R. Williams | | |
| 565-615 | - | Summary Exhibits | | |

Respectfully submitted,

DANA J. BOENTE
United States Attorney

JACK SMITH
Chief, Public Integrity Section
Criminal Division
U.S. Department of Justice

By:    _____/s/_____
Michael S. Dry
Jessica D. Aber
Ryan S. Faulconer
Counsel for the United States
U.S. Attorney's Office
600 E. Main Street, Suite 1800
Richmond, VA 23219
Phone: 804-819-5400
Fax: 804-771-2316
Email:  michael.s.dry@usdoj.gov
          jessica.d.aber@usdoj.gov
          ryan.faulconer2@usdoj.gov

By:    _____/s/_____
David V. Harbach, II
Counsel for the United States
U.S. Department of Justice
Criminal Division
Public Integrity Section
1400 New York Ave., N.W., Ste 12100
Washington, D.C. 20005
Phone: 202-514-1412
Fax: 202-514-3003
Email: david.harbach@usdoj.gov

**CERTIFICATE OF SERVICE**

I hereby certify that on July 28, 2014, a true and correct copy of the foregoing was

delivered to all counsel of record via the Court's Electronic Filing System.


By:   _____/s/_____
Jessica D. Aber
Virginia Bar No. 72680
Assistant United States Attorney
United States Attorney's Office
600 East Main Street, Suite 1800
Richmond, Virginia 23219
Phone: (804) 819-5400
Fax: (804) 771-2316
Email: jessica.d.aber@usdoj.gov